# EXHIBIT A

# Oni Press Inc.

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL161577 | A QUICK & EASY GUIDE TO CONSEN | 4044 | ONI PRESS INC. | 4 | BOOKS - NOVELS/SF/HORROR | 2,539 |
| STL009541 | RICK & MORTY TP VOL 03 (MR) (C | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 2,501 |
| STL123839 | WAIT WHAT GUIDE TO RELATIONSHI | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 2,392 |
| STL055497 | RICK AND MORTY TP VOL 06 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 2,280 |
| STL298313 | COVENANT GN VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 2,040 |
| STL280724 | SCOTT PILGRIM GN (NEW PTG) VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 2,021 |
| STL358089 | SESAME STREET GROVER LENDS A H | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,944 |
| STK467680 | SCOTT PILGRIM COLOR HC VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,871 |
| STL116234 | RICK AND MORTY HC BOOK 04 DLX | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,794 |
| STK524498 | SCOTT PILGRIM COLOR HC VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,774 |
| STL116237 | BLACK MAGE GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,693 |
| STL290086 | THE HAPPY SHOP GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,684 |
| STL151263 | PENG ACTION SPORTS ADVENTURE G | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,634 |
| STL310690 | CATALYST PRIME ACCELL TP VOL 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,615 |
| STL138667 | THE SUNKEN TOWER HC GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,590 |
| STL331089 | CULT OF THE LAMB TP VOL 01 THE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,585 |
| STL251835 | RICK & MORTY DLX DOUBLE FEATUR | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,579 |
| STL331431 | AUTUMN KINGDOM #1 CVR A MITTEN | 4044 | ONI PRESS INC. | 1 | COMICS | 1,566 |
| STL138664 | PRINCESS PRINCESS EVER AFTER S | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,547 |
| STL074519 | RICK & MORTY TP VOL 07 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,539 |
| STK473345 | SCOTT PILGRIM COLOR HC VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,500 |
| STL320500 | SUBZERO TP VOL 01 (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,494 |
| STL167605 | GIRL HAVEN GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,489 |
| STL310706 | WORMWORLD SAGA TP VOL 01 SAGA | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,488 |
| STL310703 | CELLIES TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,451 |
| STK438109 | SIXTH GUN TP VOL 02 CROSSROADS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,444 |
| STL251834 | MISSING YOU TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,437 |
| STL310680 | SUPERB TP VOL 01 LIFE AFTER TH | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,399 |
| STL162668 | GUDETAMA SURVIVING THE HOLIDAY | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,399 |
| STL339772 | MR MUFFINS TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,394 |
| STK620269 | SCOTT PILGRIM COLOR HC VOL 04 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,350 |
| STK693956 | LUCKY PENNY GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,346 |
| STL357344 | EC EPITAPHS FROM THE ABYSS TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,345 |
| STL288427 | RICK AND MORTY MANGA ASHCAN (N | 4044 | ONI PRESS INC. | 1 | COMICS | 1,310 |
| STL144063 | SAVAGE BEARD OF SHE DWARF GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,296 |
| STL358088 | SUBZERO TP VOL 02 (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,264 |
| STL310696 | NOBLE TP VOL 01 GOD SHOTS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,252 |
| STL290085 | TEA DRAGON TAPESTRY GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,227 |
| STL310652 | THIS IS A WHOOPSIE HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,213 |
| STL320499 | SCOTT PILGRIM PRINT COLLECTION | 4044 | ONI PRESS INC. | 15 | POSTERS PRINTS PORTFOLIOS | 1,212 |
| STL310697 | NOBLE TP VOL 02 NEVER EVENTS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,189 |
| STL320494 | COVENANT GN VOL 02 (C: 0-1-1) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,173 |
| STL009539 | PRINCESS PRINCESS EVER AFTER H | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,150 |
| STL280728 | SCOTT PILGRIM GN (NEW PTG) VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,141 |
| STL260624 | MOONCAKES GN (NEW PTG) (C: 0-0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,109 |
| STL091940 | RICK & MORTY TP VOL 08 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,099 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL041780 | RICK & MORTY TP VOL 05 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,090 |
| STL104611 | PILU OF THE WOODS HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,081 |
| STL104613 | SCOTT PILGRIM COLOR COLLECTION | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,061 |
| STL310691 | CATALYST PRIME ACCELL TP VOL 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,059 |
| STL262420 | MEMENTO MORI TP (C: 0-1-1) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,056 |
| STL185424 | QUINCREDIBLE TP VOL 02 HERO WI | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,039 |
| STL169513 | HAZARDS OF LOVE SC BOOK 01 (MR | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,022 |
| STL267040 | QUICK & EASY GUIDE TO THEY THE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,004 |
| STL358064 | KILL THEM ALL HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 1,000 |
| STL372163 | ADVENTURE TIME (2025) #1 DLX E | 4044 | ONI PRESS INC. | 1 | COMICS | 1,000 |
| STL310688 | CASTOFFS TP VOL 02 INTO WASTEL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 991 |
| STL281914 | RICK AND MORTY THE MANGA GN VO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 984 |
| STL180281 | RICK & MORTY EVER AFTER TP VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 974 |
| STK651669 | SCOTT PILGRIM COLOR HC VOL 06 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 964 |
| STL148548 | GUDETAMA HC ADULTING FOR THE L | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 951 |
| STL346819 | CULT OF THE LAMB #4 (OF 4) 2ND | 4044 | ONI PRESS INC. | 1 | COMICS | 950 |
| STL161583 | JONNA AND UNPOSSIBLE MONSTERS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 945 |
| STL307184 | BEST OF RICK AND MORTY SLIPCAS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 944 |
| STL021864 | INVADER ZIM TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 941 |
| STL280727 | SCOTT PILGRIM GN (NEW PTG) VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 927 |
| STL310714 | CATALYST PRIME ASTONISHER TP V | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 924 |
| STL136433 | GUDETAMA LOVE FOR THE LAZY HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 920 |
| STL290080 | CHOOSE YOUR OWN ADVENTURE FORE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 914 |
| STL241750 | AREA 510 HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 914 |
| STL085143 | AQUICORN COVE HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 909 |
| STL310681 | SUPERB TP VOL 02 GENERATION WA | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 908 |
| STL162662 | RICK AND MORTY HC BOOK 05 DLX | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 905 |
| STL310657 | WRAPPED UP TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 901 |
| STL310673 | MAE TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 900 |
| STK625742 | SIXTH GUN TP VOL 06 GHOST DANC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 894 |
| STL280730 | SCOTT PILGRIM GN (NEW PTG) VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 893 |
| STK632906 | SCOTT PILGRIM COLOR HC VOL 05 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 891 |
| STL028080 | RICK & MORTY LIL POOPY SUPERST | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 890 |
| STL276881 | SOGGY LANDING GN (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 888 |
| STL298314 | DELICATES DELUXE ED HC (C: 0-1 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 887 |
| STL088084 | DRAWN TO SEX GN VOL 01 SEX BAS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 886 |
| STL065100 | INVADER ZIM TP VOL 05 (C: 1-0- | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 885 |
| STK643279 | SIXTH GUN TP VOL 07 NOT BULLET | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 874 |
| STL251832 | JONNA AND UNPOSSIBLE MONSTERS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 869 |
| STL276845 | CARTOONSHOW HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 864 |
| STL002643 | RICK & MORTY TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 852 |
| STL278468 | QUINNELOPE AND THE COOKIE KING | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 846 |
| STL156644 | MY RIOT SC OGN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 839 |
| STL310686 | BOOK LEARNIN PIE COMICS COLL G | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 836 |
| STL347715 | HEY MARY GN (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 829 |
| STL028661 | RICK & MORTY TP VOL 04 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 827 |
| STL315335 | SCOTT PILGRIMS PRECIOUS LITTLE | 4044 | ONI PRESS INC. | 4 | BOOKS - NOVELS/SF/HORROR | 798 |
| STL104582 | SCOTT PILGRIM COLOR COLLECTION | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 798 |
| STL310710 | CATALYST PRIME KINO TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 797 |
| STL161581 | DRYAD TP VOL 01 (MR) (C: 0-1-0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 796 |
| STL028651 | BAD MACHINERY POCKET ED GN VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 795 |
| STL186912 | ANOTHER CASTLE TP NEW EDITION | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 792 |
| STL310700 | CATALYST PRIME SUMMIT TP VOL 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 784 |
| STL161586 | ORCS IN SPACE TP VOL 01 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 781 |
| STL370449 | FREE FOR ALL #1 CVR 3RD PRT | 4044 | ONI PRESS INC. | 1 | COMICS | 773 |
| STL310662 | GENERATIONS GN VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 761 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL234645 | SEASON OF THE BRUJA TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 758 |
| STL310692 | CATALYST PRIME ACCELL TP VOL 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 755 |
| STL266251 | PARALLEL TP (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 754 |
| STL347717 | RICK AND MORTY VS CTHULHU DLX | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 753 |
| STL251833 | TURNING JAPANESE EXPANDED ED H | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 751 |
| STL310707 | WORMWORLD SAGA TP VOL 02 SHELT | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 746 |
| STL310653 | UPGRADE SOUL GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 740 |
| STL310651 | THIS IS A TACO HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 736 |
| STL144064 | SPECTACLE GN VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 735 |
| STK671455 | JUNIOR BRAVES OF THE APOCALYPS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 732 |
| STL156646 | SMOOVE CITY SC OGN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 722 |
| STL339130 | (USE DEC231620) TEA DRAGON TAP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 720 |
| STL156649 | THIS IS A FLYING RAT HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 717 |
| STL281911 | LAMENTATION TP (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 713 |
| STL278469 | WRAPPED UP COMPLETE COLLECTION | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 712 |
| STL104584 | SCOTT PILGRIM COLOR COLLECTION | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 710 |
| STL110741 | QUINCREDIBLE VOL 01 QUEST TO B | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 709 |
| STL298335 | SCOTT PILGRIM PRECIOUS LITTLE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 706 |
| STL014794 | RICK AND MORTY HC BOOK 01 DLX | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 699 |
| STL138665 | RICK AND MORTY VS D&D TP VOL 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 699 |
| STL169515 | THE VAIN TP VOL 01 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 695 |
| STL234648 | WILD TP VOL 01 OR SO I WAS BOR | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 691 |
| STL298315 | DWELLINGS HC (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 684 |
| STL347718 | FREAK HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 684 |
| STL308365 | GENDER QUEER HC (NEW PRT) (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 677 |
| STL310677 | ROCKET SALVAGE GN VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 677 |
| STL213986 | SCI FU GN VOL 02 IT TAKES 2 (C | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 675 |
| STL298319 | ARMY OF ONE TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 674 |
| STL182043 | DRAGON RACER TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 671 |
| STL176933 | RICK AND MORTY HC BOOK 06 DLX | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 669 |
| STL315336 | SHEETS COLLECTION SLIPCASE BOX | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 663 |
| STL320493 | ARMY OF ONE TP VOL 02 (C: 0-1- | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 647 |
| STL298318 | SIXTH GUN OMNIBUS TP VOL 02 (M | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 645 |
| STL065101 | RICK & MORTY POCKET LIKE YOU S | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 644 |
| STL310694 | GLINT GN BOOK 01 CLOUD RAIDERS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 641 |
| STL290087 | XINO TP (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 638 |
| STL350362 | EC CRUEL KINGDOM #1 CVR D SHAR | 4044 | ONI PRESS INC. | 1 | COMICS | 635 |
| STL161582 | FRANKIE & THE CREEPY CUTE CRIT | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 630 |
| STL207864 | ORCS IN SPACE TP VOL 02 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 629 |
| STL298317 | I FEEL AWFUL THANKS GN (C: 0-1 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 628 |
| STL009544 | SIXTH GUN TP VOL 09 BOOT HILL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 627 |
| STL186915 | RICK & MORTY WORLDS APART TP ( | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 625 |
| STL227099 | KRAMPUS A YULETIDE ADV TP (C: | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 623 |
| STL071979 | STUMPTOWN TP VOL 02 CASE OF BA | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 620 |
| STL241751 | DANCING ON THE VOLCANO TP (C: | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 619 |
| STL310664 | HAPHAVEN GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 618 |
| STL281917 | TALLI DAUGHTER OF THE MOON TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 617 |
| STL310682 | SUPERB TP VOL 03 YOUTH ARE GET | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 613 |
| STL350344 | ADVENTURE TIME COMPENDIUM HC ( | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 610 |
| STL144065 | TEA DRAGON SOCIETY GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 608 |
| STL310709 | CATALYST PRIME KINO TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 608 |
| STL223926 | OPEN BAR TP (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 606 |
| STL358062 | NACELLEVERSE TP VOL 01 BIKER M | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 605 |
| STL276885 | CINDY AND BISCUIT WE LOVE TROU | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 602 |
| STL310716 | (USE JUL182012) CATALYST PRIME | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 602 |
| STL194615 | DRYAD TP VOL 02 (MR) (C: 0-1-0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 596 |
| STL223924 | DIRTBAG RAPTURE TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 595 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL350360 | EC CRUEL KINGDOM #1 CVR C POLL | 4044 | ONI PRESS INC. | 1 | COMICS | 593 |
| STL276887 | RICK AND MORTY PRESENTS TP VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 592 |
| STL304124 | QUINNLOPE AND THE MYSTERY OF | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 591 |
| STL290079 | BROBOTS COMPLETE COLLECTION GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 591 |
| STL310679 | ROLLED AND TOLD HC VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 590 |
| STL320496 | I FELT MYSELF SLIPPING GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 584 |
| STL219874 | TEA DRAGON SOCIETY BOX SET HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 579 |
| STL365047 | GENDER QUEER MEMOIR TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 576 |
| STL207862 | METEOR MEN EXPANDED EDITION TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 576 |
| STL041782 | WASTELAND COMPENDIUM VOL 01 (O | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 575 |
| STL180284 | SPRITE & GARDENER HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 573 |
| STL271790 | MIKA AND THE HOWLER HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 571 |
| STL315334 | HAZARDS OF LOVE SC BOOK 02 (C: | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 570 |
| STL156650 | TITAN SC GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 568 |
| STL310676 | QUANTUM MECHANICS GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 564 |
| STL302007 | TEA DRAGON SOCIETY SLIPCASE BO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 559 |
| STL280725 | SCOTT PILGRIM GN (NEW PTG) VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 552 |
| STL210731 | CHEFS KISS SC VOL 01 (MR) (C: | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 552 |
| STL276883 | RICK AND MORTY CRISIS ON C 137 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 549 |
| STL304125 | TEA DRAGON SOCIETY TREASURY ED | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 543 |
| STL310699 | CATALYST PRIME NOBLE TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 541 |
| STL262414 | KNEE DEEP TP BOOK 01 (C: 0-1-1 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 536 |
| STL310668 | ENCOUNTER TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 535 |
| STL331091 | HOW COULD YOU GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 534 |
| STL303360 | SCOTT PILGRIM 20TH ANNIVERSARY | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 528 |
| STL117995 | BAD MACHINERY POCKET ED GN VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 524 |
| STL310671 | GREEN ALMONDS LETTERS FROM PAL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 523 |
| STL358090 | LOST SUNDAY HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 520 |
| STL310701 | CATALYST PRIME SUMMIT TP VOL 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 520 |
| STL307176 | FACELESS & FAMILY HC (C: 0-1-2 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 517 |
| STL332342 | ADVENTURE TIME COMPENDIUM HC ( | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 510 |
| STL234643 | LUCKY PENNY COLOR ED TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 505 |
| STL290084 | SPONTANEOUS GN (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 503 |
| STL307174 | BOULETS NOTES HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 500 |
| STL281907 | BORN DRIVEN HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 500 |
| STL144062 | RICK & MORTY TP VOL 11 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 492 |
| STL298322 | SIXTH GUN OMNIBUS TP VOL 01 (M | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 488 |
| STL028663 | DAMNED TP VOL 01 THREE DAYS DE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 488 |
| STL339776 | SOMA TP (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 484 |
| STL065102 | SCI-FU GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 482 |
| STL320502 | NIGHT MOTHER TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 480 |
| STL307175 | EAT YOUR HEART OUT TP VOL 01 ( | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 480 |
| STL281912 | LET ME OUT GN (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 480 |
| STL263505 | BLINK TP (MR) (C: 0-1-1) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 474 |
| STL164995 | INVADER ZIM TP VOL 10 (C: 0-1- | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 472 |
| STL310722 | INCIDENTALS TP VOL 02 BALANCE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 470 |
| STL331088 | CEMETERY KIDS DONT DIE TP VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 467 |
| STL302003 | ISSUNBOSHI GN (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 467 |
| STL169514 | THE UNDERFOOT TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 467 |
| STL217334 | SECRETS OF CAMP WHATEVER DOORS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 465 |
| STL130491 | RICK & MORTY VS D&D II PAINSCA | 4044 | ONI PRESS INC. | 1 | COMICS | 462 |
| STL156647 | THE TEA DRAGON TAPESTRY HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 460 |
| STL251831 | ACTION JOURNALISM TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 459 |
| STL219872 | TAPROOT GARDENER & A GHOST TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 455 |
| STL310689 | CASTOFFS TP VOL 03 RISE OF MAC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 454 |
| STL194621 | RICK AND MORTY HC BOOK 07 DLX | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 451 |
| STL278471 | RICK & MORTY DLX DOUBLE FEATUR | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 450 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL310687 | CASTOFFS TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 447 |
| STL234647 | TINY FOX & GREAT BOAR HC BOOK | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 445 |
| STL167725 | BAD MACHINERY POCKET ED GN VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 441 |
| STL217336 | SILK HILLS HC (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 440 |
| STL310693 | ENCHANTED CHEST HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 440 |
| STL227100 | RICK & MORTY CORPORATE ASSETS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 438 |
| STL347719 | TOXIC SUMMER TP (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 437 |
| STL339775 | RICK AND MORTY MAXIMUM TRIO TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 435 |
| STL357345 | ESPADA THE WILL OF THE BLADE G | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 433 |
| STL271789 | UTOWN GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 430 |
| STL281913 | MIKA AND THE GURLER HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 429 |
| STL339769 | BUZZ HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 427 |
| STL251829 | TINY FOX & GREAT BOAR HC BOOK | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 426 |
| STL237609 | TALLI DAUGHTER OF THE MOON TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 423 |
| STL331463 | RICK AND MORTY RICK OR TREAT H | 4044 | ONI PRESS INC. | 1 | COMICS | 423 |
| STL342928 | RICK AND MORTY FINALS WEEK TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 419 |
| STL021865 | STUMPTOWN HC VOL 04 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 419 |
| STL251823 | MY LIFE AMONG HUMANS HC (C: 0- | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 416 |
| STL110659 | GHOST HOG HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 414 |
| STL203401 | TEA DRAGON FESTIVAL TP (C: 0-1 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 410 |
| STL062428 | COURTNEY CRUMRIN TP VOL 02 THE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 409 |
| STK623145 | LOST AT SEA HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 408 |
| STL223929 | CRUMRIN CHRONICLES TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 403 |
| STL342927 | MAE THE DEFINITIVE ED TP (C: 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 401 |
| STL342929 | STATION GRAND HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 400 |
| STL364669 | TERBL ACTION FIGURE NACELLE PR | 4044 | ONI PRESS INC. | 10 | TOYS & MODELS | 399 |
| STL167606 | LEMONADE CODE GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 398 |
| STL194620 | SHORT ORDER CROOKS SC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 397 |
| STL331096 | RICK AND MORTY COMPENDIUM TP V | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 396 |
| STL167741 | RICK & MORTY TP VOL 12 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 396 |
| STL223925 | KAIJUMAX TP VOL 06 SEASON 6 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 395 |
| STL281908 | FRANKIE COMICS GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 392 |
| STL186917 | PEOPLE INSIDE HC (NEW ED) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 391 |
| STL182047 | STAR BEASTS TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 391 |
| STL104610 | PILU OF THE WOODS GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 390 |
| STL368731 | OUT OF ALCATRAZ #1 (OF 5) 2ND | 4044 | ONI PRESS INC. | 1 | COMICS | 390 |
| STK656868 | STUMPTOWN HC VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 390 |
| STL298316 | HOBTOWN MYSTERY STORIES TP VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 388 |
| STL358078 | QUINCREDIBLE THE CATALYST COMP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 388 |
| STL342930 | LITTLEST FIGHTER TP (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 385 |
| STL339768 | BACKTRACK DLX ED HC (MR) (C: 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 381 |
| STL281916 | SECRETS OF CAMP WHATEVER TP VO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 379 |
| STL310685 | BEZKAMP GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 378 |
| STL339771 | KAIJUMAX COMP COLL TP VOL 01 ( | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 377 |
| STL248421 | DEGA HC VOL 01 (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 374 |
| STL251825 | HUSTLE & HEART FORETOLD TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 374 |
| STL339774 | RICK AND MORTY KINGDOM BALLS T | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 373 |
| STL339777 | SNOWCAT PRINCE HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 368 |
| STL098915 | GUERILLAS OMNIBUS TP (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 364 |
| STL342925 | AKOGUN BRUTALIZER OF GODS TP ( | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 363 |
| STL331094 | MIDNIGHT RADIO GN (NEW ED) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 360 |
| STL304122 | DOWN SET FIGHT 10TH ANNIVERSAR | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 360 |
| STL342926 | ARMY OF ONE TP VOL 03 (C: 0-1- | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 358 |
| STL307183 | TALLI DAUGHTER OF THE MOON TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 355 |
| STL161579 | BACKTRACK TP VOL 01 (MR) (C: 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 354 |
| STL310713 | CATALYST PRIME KINO TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 352 |
| STL281918 | THE LITTLE RED WOLF GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 349 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL302005 | THE MAN FROM MAYBE TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 349 |
| STL129721 | INVADER ZIM TP VOL 08 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 347 |
| STL116235 | LITTLE WITCHES MAGIC IN CONCOR | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 346 |
| STL310695 | GOLDILOCKS INFINITE BEARS GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 344 |
| STL290081 | IN THE SHADOW OF STALIN STORY | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 342 |
| STL210735 | TINY FOX & GREAT BOAR HC BOOK | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 342 |
| STL347716 | LIGHTS DLX ED HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 338 |
| STL339773 | NIGHT PEOPLE HC (MR) (C: 0-1-2 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 338 |
| STL342612 | AUTUMN KINGDOM #1 2ND PRT | 4044 | ONI PRESS INC. | 1 | COMICS | 338 |
| STL307177 | FRANKIE & BEASTLY BOG SONG HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 332 |
| STL320495 | CRYSTAL CADETS DLX ED HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 327 |
| STL331462 | RICK AND MORTY RICK OR TREAT H | 4044 | ONI PRESS INC. | 1 | COMICS | 325 |
| STL335430 | ADVENTURE TIME THE FIONNA AND | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 323 |
| STL194612 | A QUICK & EASY BUNDLE TP (MR) | 4044 | ONI PRESS INC. | 4 | BOOKS - NOVELS/SF/HORROR | 319 |
| STL167604 | COURTNEY CRUMRIN TP VOL 07 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 318 |
| STL028660 | OUR CATS ARE MORE FAMOUS THAN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 314 |
| STL310667 | NO IVY LEAGUE GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 312 |
| STL307185 | TEA DRAGON FESTIVAL TREASURY E | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 309 |
| STL156639 | CATALYST PRIME SEVEN DAYS TP V | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 309 |
| STL304123 | HAPHAVEN DLX ED HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 308 |
| STK685342 | SIXTH GUN DUST TO DEATH TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 307 |
| STL151264 | SCULLION DISHWASHERS GUIDE TO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 300 |
| STL316594 | NIGHT PEOPLE #1 CVR A RALSTON | 4044 | ONI PRESS INC. | 1 | COMICS | 300 |
| STL339770 | EL FUEGO HC (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 296 |
| STL307178 | I WAS THE CAT 10TH ANNV ED TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 293 |
| STL310724 | INCIDENTALS TP VOL 03 CITY OF | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 293 |
| STL331461 | RICK AND MORTY RICK OR TREAT H | 4044 | ONI PRESS INC. | 1 | COMICS | 292 |
| STL161580 | DRAWN TO SEX GN VOL 02 OUR BOD | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 292 |
| STK613373 | SIXTH GUN TP VOL 05 WINTER WOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 290 |
| STL129357 | RICK & MORTY TP VOL 10 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 282 |
| STL310666 | LOVE LETTERS JANES WORLD GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 282 |
| STL358082 | RICK AND MORTY DELUXE DOUBLE F | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 280 |
| STL005695 | INVADER ZIM TP VOL 02 (C: 1-0- | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 279 |
| STL354263 | KAIJUMAX COMP COLL TP VOL 02 ( | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 275 |
| STL362825 | EC EPITAPHS FROM THE ABYSS #10 | 4044 | ONI PRESS INC. | 1 | COMICS | 274 |
| STL161585 | ODESSA GN (C: 0-1-0) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 274 |
| STL320501 | CRUMRIN CHRONICLES TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 271 |
| STL315333 | RICK AND MORTY MEESEEKS PI TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 270 |
| STL203406 | SPECTACLE GN VOL 04 (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 264 |
| STL083138 | RICK AND MORTY HC BOOK 03 DLX | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 262 |
| STL197220 | INVADER ZIM BEST OF SKOOL GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 260 |
| STL331093 | JONNA AND THE UNPOSSIBLE MONST | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 259 |
| STL307186 | TEA DRAGON TAPESTRY TREASURY E | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 256 |
| STL339131 | DELICATES TP (NEW PRT) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 256 |
| STL138659 | AT THE END OF YOUR TETHER TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 250 |
| STL033160 | LETTER 44 #1 DOLLAR ED (MR) | 4044 | ONI PRESS INC. | 1 | COMICS | 249 |
| STL110663 | RICK & MORTY TP VOL 09 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 247 |
| STK668041 | ODD SCHNOZZ & THE ODD SQUAD GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 245 |
| STL123837 | TEA DRAGON FESTIVAL HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 244 |
| STL346813 | SKIN POLICE #1 (OF 4) 2ND PRT | 4044 | ONI PRESS INC. | 1 | COMICS | 240 |
| STL354274 | WET MOON 20TH ANNIV OMNIBUS GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 239 |
| STL237417 | ORCS IN SPACE TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 239 |
| STL125005 | OUR SUPER ADVENTURE TRAVELOGUE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 239 |
| STL125006 | OUR SUPER ADVENTURE TRAVELOGUE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 238 |
| STL048588 | BUNKER TP VOL 01 (SQ1) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 236 |
| STL048586 | RICK AND MORTY HC BOOK 02 DLX | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 235 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK395610 | WASTELAND APOCALYPTIC ED HC VO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 230 |
| STK690227 | AUTEUR TP VOL 02 SISTER BAMBI | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 228 |
| STL094511 | LONG CON TP VOL 01 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 227 |
| STL327670 | EC EPITAPHS FROM THE ABYSS PRO | 4044 | ONI PRESS INC. | 13 | RETAILERS SALES TOOLS | 226 |
| STL104612 | QUICK & EASY GUIDE TO QUEER & | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STL144061 | QUICK & EASY GUIDE TO SEX & DI | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STK450865 | LOLA HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STL354257 | EC EPITAPHS FROM THE ABYSS #8 | 4044 | ONI PRESS INC. | 1 | COMICS | 223 |
| STL124061 | KRISS GIFT OF WRATH TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 221 |
| STL191950 | MOONCAKES COLL ED HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 220 |
| STL156640 | CHEAT ER CODE TP (A) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 220 |
| STL222540 | SPACE TRASH HC VOL 01 (C: 0-1- | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 220 |
| STL331460 | AUTUMN KINGDOM #1 CVR G 50 COP | 4044 | ONI PRESS INC. | 1 | COMICS | 219 |
| STL098914 | DAMNED TP VOL 03 PRODIGAL SONS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 218 |
| STL147158 | LOST BEAST FOUND FRIEND HC | 4044 | ONI PRESS INC. | 4 | BOOKS - NOVELS/SF/HORROR | 216 |
| STK658196 | LIFE AFTER TP VOL 01 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 216 |
| STL223922 | CHOOSE YOUR OWN ADVENTURE JOUR | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 215 |
| STL014780 | OH JOY SEX TOY VOL 03 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 215 |
| STL331459 | AUTUMN KINGDOM #1 CVR F 30 COP | 4044 | ONI PRESS INC. | 1 | COMICS | 214 |
| STL045889 | ANOTHER CASTLE #1 1 DOLLAR ED | 4044 | ONI PRESS INC. | 1 | COMICS | 214 |
| STL350339 | EC EPITAPHS FROM THE ABYSS #7 | 4044 | ONI PRESS INC. | 1 | COMICS | 212 |
| STK393856 | SALT WATER TAFFY GN VOL 03 TRU | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 212 |
| STL310674 | MER GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 210 |
| STL310665 | LOST PATH HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 209 |
| STL354273 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 205 |
| STL117996 | OUR SUPER ADVENTURE HC VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 205 |
| STL253574 | PROMO POSTER RICK & MORTY VS C | 4044 | ONI PRESS INC. | 13 | RETAILERS SALES TOOLS | 204 |
| STL237416 | SPECTACLE GN VOL 05 (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 203 |
| STL302006 | SIXTH GUN OMNIBUS SHADOW ROADS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 202 |
| STL331092 | JILL AND THE KILLERS TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 200 |
| STL280729 | SCOTT PILGRIM GN (NEW PTG) VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 199 |
| STL161588 | SPACE BATTLE LUNCHTIME TP VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 199 |
| STL121318 | RICK & MORTY #51 CVR A (C: 1-0 | 4044 | ONI PRESS INC. | 1 | COMICS | 199 |
| STL270742 | RICK AND MORTY #6 CVR A ELLERB | 4044 | ONI PRESS INC. | 1 | COMICS | 199 |
| STL310702 | CATALYST PRIME SUMMIT TP VOL 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 199 |
| STL110661 | KIM REAPER TP VOL 02 VAMPIRE I | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 198 |
| STL122012 | LONG CON TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 198 |
| STL161584 | JUST ACT NORMAL A PIE COMICS C | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 198 |
| STK455321 | POSSESSIONS GN VOL 03 BETTER H | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 197 |
| STL110665 | SPECTACLE GN VOL 02 (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 197 |
| STL094549 | LETTER 44 DLX HC VOL 02 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 197 |
| STK658197 | POSSESSIONS GN VOL 04 FINAL TA | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 196 |
| STL167607 | ONE SOUL 10TH ANNIVERSARY HC E | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 195 |
| STK423448 | SALT WATER TAFFY GN VOL 02 CLI | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 195 |
| STL290083 | RICK AND MORTY HEART OF RICKNE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 194 |
| STL085146 | COSTUME QUEST GN INVASION OF C | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 193 |
| STL101716 | OUR SUPER ADVENTURE HC VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 193 |
| STL186920 | WEEABOO TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 192 |
| STL033162 | LIFE AFTER #1 1 DOLLAR ED | 4044 | ONI PRESS INC. | 1 | COMICS | 192 |
| STL307180 | RICK AND MORTY SPACE SHAKE SAG | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 191 |
| STK410503 | POSSESSIONS GN VOL 01 UNCLEAN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 191 |
| STK647070 | BLACK METAL OMNIBUS GN OMNIBVS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 191 |
| STL331090 | HOBTOWN MYSTERY STORIES TP VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 190 |
| STL138663 | NOT DRUNK ENOUGH GN VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 189 |
| STL129356 | NIGHTS DOMINION TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 189 |
| STL110658 | GHOST HOG GN (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 188 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL331022 | BIKER MICE FROM MARS #3 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 187 |
| STL320497 | INVASIVE TP (MR) (C: 0-1-1) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 186 |
| STL061302 | HELHEIM WITCH WAR #1 1 DOLLAR | 4044 | ONI PRESS INC. | 1 | COMICS | 186 |
| STL122010 | MORNING IN AMERICA TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 185 |
| STL061309 | HEARTTHROB #1 1 DOLLAR ED | 4044 | ONI PRESS INC. | 1 | COMICS | 185 |
| STL135849 | COURTNEY CRUMRIN TP VOL 06 THE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 184 |
| STL035057 | BUNKER TP VOL 04 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 184 |
| STL130479 | RICK & MORTY VS D&D II PAINSCA | 4044 | ONI PRESS INC. | 1 | COMICS | 184 |
| STK684518 | BUNKER TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 183 |
| STL028665 | MIGHTY ZODIAC TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 183 |
| STL156642 | HEARTTHROB TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 183 |
| STL062432 | REDLINE TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 182 |
| STL331098 | WET MOON 20TH ANNIV OMNIBUS GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 180 |
| STL331027 | CULT OF THE LAMB #4 (OF 4) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 180 |
| STL331457 | AUTUMN KINGDOM #1 CVR E 20 COP | 4044 | ONI PRESS INC. | 1 | COMICS | 180 |
| STL375632 | OUT OF ALCATRAZ #2 (OF 5) 2ND | 4044 | ONI PRESS INC. | 1 | COMICS | 179 |
| STK463606 | XOC JOURNEY OF A GREAT WHITE H | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 179 |
| STL342024 | BIKER MICE FROM MARS #2 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 179 |
| STL037223 | SIXTH GUN TP VOL 01 COLD DEAD | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STL350337 | EC EPITAPHS FROM THE ABYSS #7 | 4044 | ONI PRESS INC. | 1 | COMICS | 177 |
| STL169510 | MARTIAN GHOST CENTAUR SC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 177 |
| STK625737 | DOWN SET FIGHT GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 177 |
| STL350368 | EC CRUEL KINGDOM #1 CVR F 10 C | 4044 | ONI PRESS INC. | 1 | COMICS | 174 |
| STK628559 | HELHEIM TP VOL 01 WITCH WAR (M | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 174 |
| STL124045 | KAIJUMAX TP VOL 04 SEASON FOUR | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 174 |
| STL182045 | PAX SAMSON TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 173 |
| STK202099 | VISITATIONS GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 172 |
| STK454040 | POLLY & PIRATES TP VOL 02 (C: | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 170 |
| STL298321 | SIXTH GUN OMNIBUS TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 169 |
| STL310705 | CLOUDIA AND REX TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 169 |
| STL038254 | NOT DRUNK ENOUGH GN VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 167 |
| STK448889 | SUPER PRO KO GN VOL 02 (C: 0-0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 167 |
| STK419915 | FIRST IN SPACE GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 167 |
| STL098672 | RICK & MORTY #44 CVR B SCOTT V | 4044 | ONI PRESS INC. | 1 | COMICS | 165 |
| STL169511 | ROGUE PLANET TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 164 |
| STK697808 | BROBOTS HC VOL 01 KAIJU KERFUF | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 164 |
| STL069063 | RICK & MORTY #34 INCV VAR SCHW | 4044 | ONI PRESS INC. | 1 | COMICS | 164 |
| STL310684 | ALGERIA IS BEAUTIFUL LIKE AMER | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 164 |
| STL344079 | EC EPITAPHS FROM THE ABYSS #6 | 4044 | ONI PRESS INC. | 1 | COMICS | 162 |
| STL099014 | TO DRINK & TO EAT HC VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 161 |
| STL110668 | DREAM DADDY DAD DATING COMIC B | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 160 |
| STL331023 | BIKER MICE FROM MARS #3 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 159 |
| STL302004 | RICK AND MORTY COMPENDIUM TP V | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 158 |
| STL138662 | LOLA A GHOST STORY SC GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL310649 | PUERTO RICO STRONG SC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL344087 | SKIN POLICE #3 (OF 4) CVR B BE | 4044 | ONI PRESS INC. | 1 | COMICS | 155 |
| STK415971 | SUPER PRO KO GN VOL 01 (C: 0-0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 155 |
| STL262500 | RICK AND MORTY #4 CVR B ELLERB | 4044 | ONI PRESS INC. | 1 | COMICS | 155 |
| STL147156 | HELL WAS FULL (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 154 |
| STK632451 | POWER LUNCH HC VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL151402 | BACKTRACK #3 (MR) | 4044 | ONI PRESS INC. | 1 | COMICS | 152 |
| STL194627 | ORCS IN SPACE #3 CVR B WARD & | 4044 | ONI PRESS INC. | 1 | COMICS | 151 |
| STL275854 | LAMENTATION SHELF TALKER (NET) | 4044 | ONI PRESS INC. | 13 | RETAILERS SALES TOOLS | 151 |
| STL290082 | RICK AND MORTY SPACE SHAKE SAG | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STL062433 | SOULWIND HC (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STK673021 | PRINCESS UGG TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STL274554 | LIGHTS GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 149 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL366145 | DARK REGARDS #1 CVR E 50 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 149 |
| STL156641 | DEAD DUDES TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 149 |
| STL028664 | LIFE AFTER TP VOL 01 (SQ1) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 147 |
| STK680172 | HELHEIM TP VOL 02 BRIDES OF HE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 146 |
| STL310658 | CRYSTAL CADETS TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 145 |
| STL266778 | LAMENTATION #1 CVR D 10 COPY I | 4044 | ONI PRESS INC. | 1 | COMICS | 145 |
| STL109666 | SHADOW ROADS #6 CVR A | 4044 | ONI PRESS INC. | 1 | COMICS | 145 |
| STL147157 | KAIJUMAX DELUXE EDITION HC VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STK432341 | POSSESSIONS GN VOL 02 GHOST TA | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STK436773 | TOOTH HC (C: 0-0-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL295336 | INVASIVE #1 CVR F 20 COPY INCV | 4044 | ONI PRESS INC. | 1 | COMICS | 144 |
| STL154317 | BACKTRACK #4 (MR) | 4044 | ONI PRESS INC. | 1 | COMICS | 143 |
| STL288412 | THE MAN FROM MAYBE #1 CVR C CA | 4044 | ONI PRESS INC. | 1 | COMICS | 143 |
| STL331436 | AUTUMN KINGDOM #1 CVR B SAMPSO | 4044 | ONI PRESS INC. | 1 | COMICS | 142 |
| STK440232 | ONE SOUL HC GN (C: 0-1-1) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 142 |
| STL031661 | KAIJUMAX TP VOL 02 SEASON TWO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 142 |
| STL138660 | FRANKIE COMICS HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 142 |
| STL288414 | THE MAN FROM MAYBE #1 CVR D 10 | 4044 | ONI PRESS INC. | 1 | COMICS | 142 |
| STL238569 | TEA DRAGON SOCIETY HC (NEW PTG | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 141 |
| STL048584 | KILL THEM ALL GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 141 |
| STL334585 | BIKER MICE FROM MARS #2 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 141 |
| STL344072 | EC CRUEL UNIVERSE #5 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 140 |
| STL344073 | EC CRUEL UNIVERSE #5 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 140 |
| STL344075 | EC CRUEL UNIVERSE #5 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 140 |
| STK394496 | UNION STATION GN NEW ED | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STK461658 | CROGANS LOYALTY HC (C: 0-0-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STL260280 | RICK AND MORTY #3 CVR A STRESI | 4044 | ONI PRESS INC. | 1 | COMICS | 139 |
| STK694303 | ONI PRESS STARTER PACK 2016 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 139 |
| STL340532 | BIKER MICE FROM MARS #3 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 139 |
| STL344078 | EC EPITAPHS FROM THE ABYSS #6 | 4044 | ONI PRESS INC. | 1 | COMICS | 137 |
| STL145205 | INVADER ZIM TP VOL 09 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STL222537 | THIS IS A TACO SC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STL063873 | LONG ROAD TO LIQUOR CITY GN (M | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STL141590 | DEWDROP HC | 4044 | ONI PRESS INC. | 4 | BOOKS - NOVELS/SF/HORROR | 135 |
| STL117958 | RICK & MORTY #50 CVR A (C: 1-0 | 4044 | ONI PRESS INC. | 1 | COMICS | 135 |
| STL194626 | ORCS IN SPACE #3 CVR A VIGNEAU | 4044 | ONI PRESS INC. | 1 | COMICS | 135 |
| STK468843 | SIXTH GUN TP VOL 04 TOWN CALLE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 132 |
| STL281910 | KAIJUMAX DELUXE ED HC VOL 03 ( | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 132 |
| STL318866 | AKOGUN BRUTALIZER OF GODS #2 C | 4044 | ONI PRESS INC. | 1 | COMICS | 130 |
| STL311805 | FAST ENOUGH BESSIE STRINGFIELD | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 130 |
| STL302002 | CHEFS KISS DLX ED HC (C: 0-1-2 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 129 |
| STK315621 | (USE FEB108439) SIDE SCROLLERS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 128 |
| STL310654 | LIGHTER THAN MY SHADOW GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL117953 | EMILINE KNIGHT IN TRAINING HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL048583 | JEFF STEINBERG TP (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL135850 | TO DRINK AND TO EAT HC NEW EDI | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STK669748 | DO-GOODERS BOARD COMIC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL213973 | AGENTS OF SLAM TP (C: 0-1-1) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL350372 | EC CRUEL KINGDOM #1 CVR G 20 C | 4044 | ONI PRESS INC. | 1 | COMICS | 125 |
| STL350377 | EC CRUEL KINGDOM #1 CVR H 50 C | 4044 | ONI PRESS INC. | 1 | COMICS | 125 |
| STL227098 | IT TOOK LUKE HC (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 124 |
| STL002644 | SUPER PRO KO GN VOL 03 GOLD FO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 124 |
| STL335972 | EC EPITAPHS FROM THE ABYSS #4 | 4044 | ONI PRESS INC. | 1 | COMICS | 123 |
| STL335975 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 1 | COMICS | 122 |
| STL129668 | INVADER ZIM #47 CVR A C (C: 1- | 4044 | ONI PRESS INC. | 1 | COMICS | 122 |
| STL045462 | WET MOON GN VOL 04 DROWNED IN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 122 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL295335 | INVASIVE #1 CVR E 15 COPY INCV | 4044 | ONI PRESS INC. | 1 | COMICS | 122 |
| STL138666 | SMALL HOURS MRS FROLLEIN HC CO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 120 |
| STL019199 | MERMIN GN VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 120 |
| STL045892 | MIGHTY ZODIAC #1 1 DOLLAR ED | 4044 | ONI PRESS INC. | 1 | COMICS | 120 |
| STL350338 | EC EPITAPHS FROM THE ABYSS #7 | 4044 | ONI PRESS INC. | 1 | COMICS | 119 |
| STL310655 | WRAPPED UP TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL362939 | ADVENTURE TIME (2025) #1 CVR G | 4044 | ONI PRESS INC. | 1 | COMICS | 118 |
| STL006103 | TUMOR HC (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STL169508 | BACKTRACK TP VOL 02 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STK447427 | POWER LUNCH HC VOL 01 (C: 0-0- | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STL357777 | POWER LORDS #3 CVR E 20 COPY I | 4044 | ONI PRESS INC. | 1 | COMICS | 118 |
| STL322794 | TOXIC SUMMER #2 (OF 3) CVR B C | 4044 | ONI PRESS INC. | 1 | COMICS | 117 |
| STK680180 | CROGAN ADVENTURES COLOR GN VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STL055498 | WET MOON GN VOL 05 WHERE ALL S | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STK697818 | GUERILLAS TP VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 116 |
| STL328400 | BIKER MICE FROM MARS #1 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 116 |
| STL310675 | MIDNIGHT RADIO GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL314260 | ROBOFORCE #1 PRE ORDER VAR (NE | 4044 | ONI PRESS INC. | 1 | COMICS | 115 |
| STL331020 | BIKER MICE FROM MARS #3 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 114 |
| STK664837 | BUNKER TP VOL 02 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STK696051 | STRINGERS TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL048585 | MERMIN GN VOL 03 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL319039 | RICK AND MORTY FINALS WEEK WRA | 4044 | ONI PRESS INC. | 1 | COMICS | 113 |
| STL307026 | INVASIVE #4 CVR B LEVEL (MR) | 4044 | ONI PRESS INC. | 1 | COMICS | 113 |
| STL256015 | RICK AND MORTY PRESENTS TIME Z | 4044 | ONI PRESS INC. | 1 | COMICS | 113 |
| STL331038 | EC EPITAPHS FROM THE ABYSS #3 | 4044 | ONI PRESS INC. | 1 | COMICS | 112 |
| STL089957 | INVADER ZIM TP VOL 06 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STK522416 | COURTNEY CRUMRIN SPEC ED HC VO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL357776 | POWER LORDS #3 CVR D 10 COPY I | 4044 | ONI PRESS INC. | 1 | COMICS | 112 |
| STK625738 | MEGAGOGO GN VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL335980 | SESAME STREET #3 CVR C COLORIN | 4044 | ONI PRESS INC. | 1 | COMICS | 111 |
| STL222541 | THIS IS A BIRTHDAY CAKE HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STL074002 | SPECTACLE GN VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STL303301 | JILL AND THE KILLERS #2 CVR A | 4044 | ONI PRESS INC. | 1 | COMICS | 110 |
| STL288285 | DWELLINGS #2 (OF 3) CVR C BARD | 4044 | ONI PRESS INC. | 1 | COMICS | 110 |
| STL045893 | SPACE BATTLE LUNCHTIME #1 1 DO | 4044 | ONI PRESS INC. | 1 | COMICS | 109 |
| STL136443 | RICK AND MORTY PRESENTS UNITY | 4044 | ONI PRESS INC. | 1 | COMICS | 109 |
| STL327234 | RICK AND MORTY FINALS WEEK C C | 4044 | ONI PRESS INC. | 1 | COMICS | 108 |
| STL045457 | ANGEL CITY TP TOWN WITHOUT PIT | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL298826 | RICK & MORTY MAXIMUM CRESCENDO | 4044 | ONI PRESS INC. | 1 | COMICS | 108 |
| STL310704 | CELLIES TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STK620992 | SIXTH GUN SONS OF GUN TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 106 |
| STL110664 | SHADOW ROADS TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 106 |
| STL197209 | ORCS IN SPACE #4 CVR A VIGNEAU | 4044 | ONI PRESS INC. | 1 | COMICS | 106 |
| STL319048 | RICK AND MORTY FINALS WEEK WRA | 4044 | ONI PRESS INC. | 1 | COMICS | 105 |
| STL344181 | RICK AND MORTY PRESENTS MAXIMU | 4044 | ONI PRESS INC. | 1 | COMICS | 105 |
| STL336320 | SECTAURS #1 CVR D 10 COPY INCV | 4044 | ONI PRESS INC. | 1 | COMICS | 105 |
| STL331046 | TOXIC SUMMER #3 (OF 3) CVR C 1 | 4044 | ONI PRESS INC. | 1 | COMICS | 105 |
| STL298343 | JILL AND THE KILLERS #1 CVR B | 4044 | ONI PRESS INC. | 1 | COMICS | 105 |
| STL251827 | SNOWCAT PRINCE TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STL331045 | TOXIC SUMMER #3 (OF 3) CVR B F | 4044 | ONI PRESS INC. | 1 | COMICS | 104 |
| STL330101 | AKOGUN BRUTALIZER OF GODS #2 2 | 4044 | ONI PRESS INC. | 1 | COMICS | 104 |
| STL071990 | MY BOYFRIEND IS A BEAR GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STL311015 | ROBOFORCE #1 CVR B DALFONSO | 4044 | ONI PRESS INC. | 1 | COMICS | 104 |
| STL307029 | JILL AND THE KILLERS #3 CVR A | 4044 | ONI PRESS INC. | 1 | COMICS | 104 |
| STL350381 | EC CRUEL KINGDOM #1 CVR I 100 | 4044 | ONI PRESS INC. | 1 | COMICS | 103 |
| STL021866 | TIME SHARE GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 103 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL154318 | DRYAD #3 | 4044 | ONI PRESS INC. | 1 | COMICS | 103 |
| STL331026 | CULT OF THE LAMB #4 (OF 4) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 102 |
| STK694302 | GRAVEYARD QUEST GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STL159399 | ROGUE PLANET #4 | 4044 | ONI PRESS INC. | 1 | COMICS | 102 |
| STL347714 | COVENANT GN VOL 03 (C: 0-1-2) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 101 |
| STL260282 | RICK AND MORTY VS CTHULHU #4 C | 4044 | ONI PRESS INC. | 1 | COMICS | 101 |
| STL322996 | EC EPITAPHS FROM THE ABYSS #1 | 4044 | ONI PRESS INC. | 1 | COMICS | 100 |
| STL331047 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 1 | COMICS | 100 |
| STL110660 | INVADER ZIM HC VOL 03 DLX ED | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL303298 | INVASIVE #3 CVR B LEVEL (MR) | 4044 | ONI PRESS INC. | 1 | COMICS | 100 |
| STL344086 | SKIN POLICE #3 (OF 4) CVR A GE | 4044 | ONI PRESS INC. | 1 | COMICS | 99 |
| STL362826 | EC EPITAPHS FROM THE ABYSS #10 | 4044 | ONI PRESS INC. | 1 | COMICS | 99 |
| STL335964 | AUTUMN KINGDOM #2 CVR C 20 COP | 4044 | ONI PRESS INC. | 1 | COMICS | 99 |
| STK648977 | PRINCESS UGG TP VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL310949 | CEMETERY KIDS DONT DIE #3 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 99 |
| STL344077 | EC EPITAPHS FROM THE ABYSS #6 | 4044 | ONI PRESS INC. | 1 | COMICS | 98 |
| STL318871 | NIGHT PEOPLE #4 CVR B PHILLIPS | 4044 | ONI PRESS INC. | 1 | COMICS | 98 |
| STL307062 | RICK AND MORTY KINGDOM BALLS # | 4044 | ONI PRESS INC. | 1 | COMICS | 98 |
| STK419917 | SIDE SCROLLERS GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STL295307 | RICK AND MORTY #12 CVR A ELLER | 4044 | ONI PRESS INC. | 1 | COMICS | 98 |
| STL310985 | AKOGUN BRUTALIZER OF GODS #1 C | 4044 | ONI PRESS INC. | 1 | COMICS | 97 |
| STL168155 | BACKTRACK #8 (MR) | 4044 | ONI PRESS INC. | 1 | COMICS | 97 |
| STL366440 | EC EPITAPHS FROM THE ABYSS #11 | 4044 | ONI PRESS INC. | 1 | COMICS | 96 |
| STL331021 | BIKER MICE FROM MARS #3 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 96 |
| STK468841 | BAD MEDICINE TP VOL 01 (C: 0-1 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL186918 | UNDERGROUND TP (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL353540 | SECTAURS #3 PRE ORDER VAR (NET | 4044 | ONI PRESS INC. | 1 | COMICS | 96 |
| STL362984 | PLAGUE HOUSE #1 (OF 4) CVR C N | 4044 | ONI PRESS INC. | 1 | COMICS | 95 |
| STL344083 | SECTAURS #3 CVR C PORTELA & PA | 4044 | ONI PRESS INC. | 1 | COMICS | 95 |
| STL018290 | WET MOON GN VOL 02 UNSEEN FEET | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL298320 | RICK AND MORTY DELUXE DOUBLE F | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL311021 | ROBOFORCE #1 CVR D BLANK | 4044 | ONI PRESS INC. | 1 | COMICS | 95 |
| STL353538 | SECTAURS #2 PRE ORDER VAR (NET | 4044 | ONI PRESS INC. | 1 | COMICS | 95 |
| STL354264 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 94 |
| STK450629 | BIG BOOK OF BARRY WEEN BOY GEN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL344074 | EC CRUEL UNIVERSE #5 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 93 |
| STL122013 | UNPLUGGED AND UNPOPULAR GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL133616 | INVADER ZIM #48 CVR B BONES (C | 4044 | ONI PRESS INC. | 1 | COMICS | 93 |
| STL331024 | BIKER MICE FROM MARS #3 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 93 |
| STL318877 | ROBOFORCE #3 CVR D 10 COPY INC | 4044 | ONI PRESS INC. | 1 | COMICS | 93 |
| STL357772 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 93 |
| STL191864 | INVADER ZIM HC VOL 05 DLX ED | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 92 |
| STL303326 | CEMETERY KIDS DONT DIE #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 92 |
| STL298347 | JILL AND THE KILLERS #1 CVR C | 4044 | ONI PRESS INC. | 1 | COMICS | 92 |
| STL354267 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 91 |
| STL164998 | VAIN #1 CVR B | 4044 | ONI PRESS INC. | 1 | COMICS | 91 |
| STL344183 | RICK AND MORTY PRESENTS MAXIMU | 4044 | ONI PRESS INC. | 1 | COMICS | 90 |
| STL362827 | EC EPITAPHS FROM THE ABYSS #10 | 4044 | ONI PRESS INC. | 1 | COMICS | 90 |
| STL135848 | BAD MACHINERY POCKET ED GN VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STK424453 | STUMPTOWN HC VOL 01 (C: 0-0-1) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STK528790 | CAPOTE IN KANSAS HC (O/A) (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STL335974 | EC EPITAPHS FROM THE ABYSS #4 | 4044 | ONI PRESS INC. | 1 | COMICS | 89 |
| STL031664 | WET MOON GN VOL 03 FURTHER REA | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STL112593 | SHADOW ROADS #7 | 4044 | ONI PRESS INC. | 1 | COMICS | 89 |
| STL197210 | ORCS IN SPACE #4 CVR B BLACK | 4044 | ONI PRESS INC. | 1 | COMICS | 89 |
| STL344131 | EC SHIVER SUSPENSTORIES #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 88 |
| STL362828 | EC EPITAPHS FROM THE ABYSS #10 | 4044 | ONI PRESS INC. | 1 | COMICS | 88 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL298299 | FACELESS AND THE FAMILY #3 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 88 |
| STL074518 | NIGHTS DOMINION TP VOL 02 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL354247 | CALAVERA PI #4 (OF 4) CVR B 20 | 4044 | ONI PRESS INC. | 1 | COMICS | 88 |
| STL311003 | RICK AND MORTY PRESENTS FINALS | 4044 | ONI PRESS INC. | 1 | COMICS | 88 |
| STL335973 | EC EPITAPHS FROM THE ABYSS #4 | 4044 | ONI PRESS INC. | 1 | COMICS | 87 |
| STL353541 | POWER LORDS #1 PRE ORDER VAR ( | 4044 | ONI PRESS INC. | 1 | COMICS | 87 |
| STL322795 | TOXIC SUMMER #2 (OF 3) CVR C 1 | 4044 | ONI PRESS INC. | 1 | COMICS | 86 |
| STL340533 | SECTAURS #1 PRE ORDER VAR (NET | 4044 | ONI PRESS INC. | 1 | COMICS | 86 |
| STL335963 | AUTUMN KINGDOM #2 CVR B MEATH | 4044 | ONI PRESS INC. | 1 | COMICS | 85 |
| STL335976 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 1 | COMICS | 85 |
| STL071992 | DAMNED TP VOL 02 ILL GOTTEN (M | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STL340575 | EC CRUEL UNIVERSE #4 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 85 |
| STL344085 | SECTAURS #3 CVR E 20 COPY INCV | 4044 | ONI PRESS INC. | 1 | COMICS | 85 |
| STL314875 | ROBOFORCE #2 CVR D 10 COPY INC | 4044 | ONI PRESS INC. | 1 | COMICS | 85 |
| STL164999 | BACKTRACK #7 (MR) | 4044 | ONI PRESS INC. | 1 | COMICS | 85 |
| STL307041 | NACELLEVERSE #0 CVR A D ALFONS | 4044 | ONI PRESS INC. | 1 | COMICS | 84 |
| STL331037 | EC EPITAPHS FROM THE ABYSS #3 | 4044 | ONI PRESS INC. | 1 | COMICS | 83 |
| STL320498 | RICK AND MORTY DELUXE DOUBLE F | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STK647067 | WASTELAND APOCALYPTIC ED VOL 0 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL350334 | CALAVERA PI #3 (OF 4) CVR B 20 | 4044 | ONI PRESS INC. | 1 | COMICS | 83 |
| STL041781 | LIFE AFTER TP VOL 04 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL310991 | AKOGUN BRUTALIZER OF GODS #1 C | 4044 | ONI PRESS INC. | 1 | COMICS | 83 |
| STL307063 | RICK AND MORTY KINGDOM BALLS # | 4044 | ONI PRESS INC. | 1 | COMICS | 82 |
| STL136414 | FIGHTS SC GN (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL354269 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 82 |
| STL354262 | POWER LORDS #2 CVR E 20 COPY I | 4044 | ONI PRESS INC. | 1 | COMICS | 82 |
| STL370446 | FREE FOR ALL #1 CVR 2ND PRT | 4044 | ONI PRESS INC. | 1 | COMICS | 81 |
| STL311024 | ROBOFORCE #1 CVR F 20 COPY INC | 4044 | ONI PRESS INC. | 1 | COMICS | 81 |
| STL295306 | FACELESS AND THE FAMILY #2 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 81 |
| STL363997 | POWER LORDS #2 PRE ORDER VAR ( | 4044 | ONI PRESS INC. | 1 | COMICS | 81 |
| STL307027 | INVASIVE #4 CVR C 10 COPY INCV | 4044 | ONI PRESS INC. | 1 | COMICS | 80 |
| STL327673 | EC CRUEL UNIVERSE PROMO POSTER | 4044 | ONI PRESS INC. | 13 | RETAILERS SALES TOOLS | 80 |
| STL342924 | ADVENTURE TIME COMPENDIUM TP V | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL323041 | RICK AND MORTY 10TH ANNI SPECI | 4044 | ONI PRESS INC. | 1 | COMICS | 79 |
| STL222523 | DEWDROP TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL295311 | RICK AND MORTY MEESEEKS PI #2 | 4044 | ONI PRESS INC. | 1 | COMICS | 79 |
| STL327149 | AKOGUN BRUTALIZER OF GODS #3 C | 4044 | ONI PRESS INC. | 1 | COMICS | 78 |
| STL298301 | FACELESS AND THE FAMILY #3 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 78 |
| STL303359 | RICK & MORTY FINALS WEEK SHERI | 4044 | ONI PRESS INC. | 1 | COMICS | 78 |
| STL357773 | POWER LORDS #3 CVR A WEAVER | 4044 | ONI PRESS INC. | 1 | COMICS | 77 |
| STL350417 | RICK AND MORTY NEW YEAR NEW RI | 4044 | ONI PRESS INC. | 1 | COMICS | 77 |
| STL344070 | CALAVERA PI #2 (OF 4) CVR B 20 | 4044 | ONI PRESS INC. | 1 | COMICS | 77 |
| STL362836 | OUT OF ALCATRAZ #2 (OF 5) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 77 |
| STL344068 | AUTUMN KINGDOM #4 CVR C 20 COP | 4044 | ONI PRESS INC. | 1 | COMICS | 77 |
| STL303295 | FACELESS AND THE FAMILY #4 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 77 |
| STL314864 | CEMETERY KIDS DONT DIE #4 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 76 |
| STL278925 | XINO #3 CVR C WEAVER | 4044 | ONI PRESS INC. | 1 | COMICS | 76 |
| STL310952 | NIGHT PEOPLE #2 CVR C 10 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 76 |
| STL173653 | DRYAD #8 | 4044 | ONI PRESS INC. | 1 | COMICS | 76 |
| STL337446 | SECTAURS #1 CVR H BLANK SKETCH | 4044 | ONI PRESS INC. | 1 | COMICS | 75 |
| STL340591 | SESAME STREET #4 CVR C COLORIN | 4044 | ONI PRESS INC. | 1 | COMICS | 75 |
| STL357780 | RICK AND MORTY RICKLEMANIA #2 | 4044 | ONI PRESS INC. | 1 | COMICS | 75 |
| STL331049 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 1 | COMICS | 75 |
| STL335977 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 1 | COMICS | 75 |
| STL303299 | INVASIVE #3 CVR C 10 COPY INCV | 4044 | ONI PRESS INC. | 1 | COMICS | 75 |
| STL322792 | RICK AND MORTY KINGDOM BALLS # | 4044 | ONI PRESS INC. | 1 | COMICS | 74 |
| STL045459 | BROBOTS GN VOL 02 MECHA MALARK | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 74 |

56219131.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL327155 | BIKER MICE FROM MARS #2 (OF 3) | 4044 | ONI PRESS INC. | 1 | COMICS | 73 |
| STL322787 | CULT OF THE LAMB #2 (OF 4) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 73 |
| STL340592 | SESAME STREET #4 CVR D 10 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 73 |
| STL344088 | SKIN POLICE #3 (OF 4) CVR C 20 | 4044 | ONI PRESS INC. | 1 | COMICS | 73 |
| STL295317 | DWELLINGS #3 (OF 3) CVR A STEP | 4044 | ONI PRESS INC. | 1 | COMICS | 73 |
| STL291692 | FACELESS AND THE FAMILY #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 73 |
| STL291683 | THE MAN FROM MAYBE #2 CVR C 10 | 4044 | ONI PRESS INC. | 1 | COMICS | 73 |
| STL288337 | RICK AND MORTY PRESENTS FRICKY | 4044 | ONI PRESS INC. | 1 | COMICS | 73 |
| STL307068 | RICK AND MORTY SUPER SPRING BR | 4044 | ONI PRESS INC. | 1 | COMICS | 73 |
| STL362837 | RICK AND MORTY RICKLEMANIA #3 | 4044 | ONI PRESS INC. | 1 | COMICS | 72 |
| STK662351 | TERRIBLE LIZARD TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL311022 | ROBOFORCE #1 CVR E 10 COPY INC | 4044 | ONI PRESS INC. | 1 | COMICS | 72 |
| STL311807 | NACELLEVERSE #0 PRE ORDER VAR | 4044 | ONI PRESS INC. | 1 | COMICS | 72 |
| STL354254 | EC EPITAPHS FROM THE ABYSS #8 | 4044 | ONI PRESS INC. | 1 | COMICS | 71 |
| STL314871 | RICK AND MORTY KINGDOM BALLS # | 4044 | ONI PRESS INC. | 1 | COMICS | 71 |
| STL307025 | INVASIVE #4 CVR A VECCHIO (MR) | 4044 | ONI PRESS INC. | 1 | COMICS | 71 |
| STL303303 | JILL AND THE KILLERS #2 CVR C | 4044 | ONI PRESS INC. | 1 | COMICS | 71 |
| STL336093 | DWELLINGS ALL HALLOWS EVE SPEC | 4044 | ONI PRESS INC. | 1 | COMICS | 70 |
| STL350408 | POWER LORDS #1 CVR G 50 COPY I | 4044 | ONI PRESS INC. | 1 | COMICS | 70 |
| STK647071 | COSTUME QUEST HC INVASION OF C | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL344178 | RICK AND MORTY PRESENTS MAXIMU | 4044 | ONI PRESS INC. | 1 | COMICS | 69 |
| STL362942 | ADVENTURE TIME (2025) #1 CVR J | 4044 | ONI PRESS INC. | 1 | COMICS | 69 |
| STL354256 | EC EPITAPHS FROM THE ABYSS #8 | 4044 | ONI PRESS INC. | 1 | COMICS | 69 |
| STL029030 | LCSD 2016 RICK & MORTY #2 TREA | 4044 | ONI PRESS INC. | 1 | COMICS | 69 |
| STL307042 | NACELLEVERSE #0 CVR B LUBERA | 4044 | ONI PRESS INC. | 1 | COMICS | 69 |
| STL354246 | CALAVERA PI #4 (OF 4) CVR A FI | 4044 | ONI PRESS INC. | 1 | COMICS | 68 |
| STL350342 | SKIN POLICE #4 (OF 4) CVR C 20 | 4044 | ONI PRESS INC. | 1 | COMICS | 68 |
| STL362829 | EC EPITAPHS FROM THE ABYSS #10 | 4044 | ONI PRESS INC. | 1 | COMICS | 68 |
| STL298339 | JILL AND THE KILLERS #1 CVR A | 4044 | ONI PRESS INC. | 1 | COMICS | 68 |
| STL291694 | FACELESS AND THE FAMILY #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 68 |
| STL362940 | ADVENTURE TIME (2025) #1 CVR H | 4044 | ONI PRESS INC. | 1 | COMICS | 67 |
| STL336348 | SKIN POLICE #1 (OF 4) CVR C 10 | 4044 | ONI PRESS INC. | 1 | COMICS | 67 |
| STL182042 | CHOOSE YOUR OWN ADVENTURE EIGH | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL185906 | JONNA AND THE UNPOSSIBLE MONST | 4044 | ONI PRESS INC. | 1 | COMICS | 67 |
| STL295304 | FACELESS AND THE FAMILY #2 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 67 |
| STL366183 | GODDAMN TRAGEDY #1 CVR A KURUN | 4044 | ONI PRESS INC. | 1 | COMICS | 66 |
| STL303334 | CEMETERY KIDS DONT DIE #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 66 |
| STL323039 | RICK AND MORTY 10TH ANNI SPECI | 4044 | ONI PRESS INC. | 1 | COMICS | 65 |
| STL310992 | AKOGUN BRUTALIZER OF GODS #1 C | 4044 | ONI PRESS INC. | 1 | COMICS | 65 |
| STL354261 | POWER LORDS #2 CVR D 10 COPY I | 4044 | ONI PRESS INC. | 1 | COMICS | 65 |
| STL310988 | AKOGUN BRUTALIZER OF GODS #1 C | 4044 | ONI PRESS INC. | 1 | COMICS | 65 |
| STL288421 | THE MAN FROM MAYBE #1 CVR F 20 | 4044 | ONI PRESS INC. | 1 | COMICS | 64 |
| STL288409 | THE MAN FROM MAYBE #1 CVR B RU | 4044 | ONI PRESS INC. | 1 | COMICS | 64 |
| STL322786 | CULT OF THE LAMB #2 (OF 4) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 63 |
| STL350341 | SKIN POLICE #4 (OF 4) CVR B PA | 4044 | ONI PRESS INC. | 1 | COMICS | 63 |
| STL327241 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 1 | COMICS | 63 |
| STL340570 | AUTUMN KINGDOM #3 CVR C 20 COP | 4044 | ONI PRESS INC. | 1 | COMICS | 63 |
| STL354260 | POWER LORDS #2 CVR C PORTELA | 4044 | ONI PRESS INC. | 1 | COMICS | 62 |
| STK680168 | RICK & MORTY #5 INCV VAR MCGIN | 4044 | ONI PRESS INC. | 1 | COMICS | 62 |
| STL354250 | EC CRUEL KINGDOM #2 CVR C 10 C | 4044 | ONI PRESS INC. | 1 | COMICS | 61 |
| STL318876 | ROBOFORCE #3 CVR C TOY VARIANT | 4044 | ONI PRESS INC. | 1 | COMICS | 61 |
| STL318868 | AKOGUN BRUTALIZER OF GODS #2 C | 4044 | ONI PRESS INC. | 1 | COMICS | 61 |
| STL362824 | EC CRUEL KINGDOM #4 CVR E 50 C | 4044 | ONI PRESS INC. | 1 | COMICS | 61 |
| STL378746 | EC PRE-ORDER POSTCARD BUNDLE ( | 4044 | ONI PRESS INC. | 13 | RETAILERS SALES TOOLS | 61 |
| STL331097 | DAMNED DELUXE OMNIBUS ED HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL323007 | EC EPITAPHS FROM THE ABYSS #1 | 4044 | ONI PRESS INC. | 1 | COMICS | 60 |
| STL357764 | EC CRUEL KINGDOM #3 CVR E 50 C | 4044 | ONI PRESS INC. | 1 | COMICS | 59 |


| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL303333 | CEMETERY KIDS DONT DIE #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 59 |
| STL331651 | EC EPITAPHS FROM THE ABYSS #1 | 4044 | ONI PRESS INC. | 1 | COMICS | 58 |
| STL336317 | SECTAURS #1 CVR C PORTELA | 4044 | ONI PRESS INC. | 1 | COMICS | 58 |
| STL327168 | EC EPITAPHS FROM THE ABYSS #2 | 4044 | ONI PRESS INC. | 1 | COMICS | 58 |
| STL366144 | DARK REGARDS #1 CVR D 20 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 58 |
| STL141771 | LCSD 2019 INVADER ZIM TREASURY | 4044 | ONI PRESS INC. | 1 | COMICS | 58 |
| STL260281 | RICK AND MORTY #3 CVR B ELLERB | 4044 | ONI PRESS INC. | 1 | COMICS | 58 |
| STL357762 | EC CRUEL KINGDOM #3 CVR C 10 C | 4044 | ONI PRESS INC. | 1 | COMICS | 57 |
| STL362835 | OUT OF ALCATRAZ #2 (OF 5) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 57 |
| STL307060 | NIGHT PEOPLE #1 CVR E 20 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 57 |
| STL362987 | PLAGUE HOUSE #1 (OF 4) CVR F 5 | 4044 | ONI PRESS INC. | 1 | COMICS | 57 |
| STL182044 | ONE LINE HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL314868 | NIGHT PEOPLE #3 CVR D 15 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 57 |
| STL336787 | RICK AND MORTY FINALS WEEK OLD | 4044 | ONI PRESS INC. | 1 | COMICS | 56 |
| STL318875 | ROBOFORCE #3 CVR B DALFONSO | 4044 | ONI PRESS INC. | 1 | COMICS | 56 |
| STL335981 | SESAME STREET #3 CVR D 10 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 56 |
| STL169512 | SECRETS OF CAMP WHATEVER SC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL354268 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 56 |
| STL357769 | EC EPITAPHS FROM THE ABYSS #9 | 4044 | ONI PRESS INC. | 1 | COMICS | 56 |
| STL310972 | JILL AND THE KILLERS #4 CVR A | 4044 | ONI PRESS INC. | 1 | COMICS | 56 |
| STL344134 | EC SHIVER SUSPENSTORIES #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 55 |
| STL362944 | ADVENTURE TIME (2025) #1 CVR L | 4044 | ONI PRESS INC. | 1 | COMICS | 55 |
| STK675146 | OYSTER WAR HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL306646 | DWELLINGS #3 (OF 3) SECRET B&W | 4044 | ONI PRESS INC. | 1 | COMICS | 55 |
| STL327232 | EC CRUEL UNIVERSE #1 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 54 |
| STL357775 | POWER LORDS #3 CVR C PORTELA | 4044 | ONI PRESS INC. | 1 | COMICS | 54 |
| STL139139 | INVADER ZIM #50 CVR A GOLDBERG | 4044 | ONI PRESS INC. | 1 | COMICS | 54 |
| STL062429 | KIM REAPER TP VOL 01 GRIM BEGI | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL295337 | INVASIVE #1 CVR G 50 COPY INCV | 4044 | ONI PRESS INC. | 1 | COMICS | 54 |
| STL291682 | THE MAN FROM MAYBE #2 CVR B LL | 4044 | ONI PRESS INC. | 1 | COMICS | 54 |
| STL344084 | SECTAURS #3 CVR D 10 COPY INCV | 4044 | ONI PRESS INC. | 1 | COMICS | 53 |
| STL358076 | OUT OF ALCATRAZ #1 CVR F 50 CO | 4044 | ONI PRESS INC. | 1 | COMICS | 53 |
| STL307057 | NIGHT PEOPLE #1 CVR C PHILLIPS | 4044 | ONI PRESS INC. | 1 | COMICS | 53 |
| STL114313 | SHADOW ROADS #8 | 4044 | ONI PRESS INC. | 1 | COMICS | 53 |
| STL344067 | AUTUMN KINGDOM #4 CVR B ENGER | 4044 | ONI PRESS INC. | 1 | COMICS | 52 |
| STL327233 | EC CRUEL UNIVERSE #1 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 52 |
| STL182633 | RICK AND MORTY PRESENTS TP VOL | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL318873 | NIGHT PEOPLE #4 CVR D 15 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 52 |
| STL295305 | FACELESS AND THE FAMILY #2 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 52 |
| STL314938 | TOXIC SUMMER #1 (OF 3) CVR D R | 4044 | ONI PRESS INC. | 1 | COMICS | 52 |
| STL350405 | POWER LORDS #1 CVR D BLANK SKE | 4044 | ONI PRESS INC. | 1 | COMICS | 51 |
| STL362831 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 51 |
| STK661051 | COURTNEY CRUMRIN SPEC ED HC VO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STK643761 | COURTNEY CRUMRIN SPEC ED HC VO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL307050 | NACELLEVERSE #0 CVR E BLANK SK | 4044 | ONI PRESS INC. | 1 | COMICS | 51 |
| STL323002 | EC EPITAPHS FROM THE ABYSS #1 | 4044 | ONI PRESS INC. | 1 | COMICS | 50 |
| STL331032 | EC CRUEL UNIVERSE #2 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 50 |
| STK673023 | LION OF RORA GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL298349 | JILL AND THE KILLERS #1 CVR D | 4044 | ONI PRESS INC. | 1 | COMICS | 49 |
| STL350414 | RICK AND MORTY NEW YEAR NEW RI | 4044 | ONI PRESS INC. | 1 | COMICS | 48 |
| STL366009 | RICK AND MORTY RICKLEMANIA #4 | 4044 | ONI PRESS INC. | 1 | COMICS | 48 |
| STL354251 | EC CRUEL KINGDOM #2 CVR D 20 C | 4044 | ONI PRESS INC. | 1 | COMICS | 48 |
| STL331034 | EC CRUEL UNIVERSE #2 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 48 |
| STL331039 | EC EPITAPHS FROM THE ABYSS #3 | 4044 | ONI PRESS INC. | 1 | COMICS | 48 |
| STL366116 | DARK REGARDS #1 CVR A TOPILIN | 4044 | ONI PRESS INC. | 1 | COMICS | 47 |
| STL354266 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 47 |
| STL327150 | AKOGUN BRUTALIZER OF GODS #3 C | 4044 | ONI PRESS INC. | 1 | COMICS | 47 |

56219131.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL350406 | POWER LORDS #1 CVR E 10 COPY I | 4044 | ONI PRESS INC. | 1 | COMICS | 47 |
| STL365998 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 47 |
| STL366201 | GODDAMN TRAGEDY #1 CVR E DOMIN | 4044 | ONI PRESS INC. | 1 | COMICS | 47 |
| STL340588 | SECTAURS #2 CVR E 20 COPY INCV | 4044 | ONI PRESS INC. | 1 | COMICS | 47 |
| STL278466 | PUNCH UP GN VOL 01 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL125766 | RICK & MORTY #53 CVR B SMART ( | 4044 | ONI PRESS INC. | 1 | COMICS | 47 |
| STL291691 | FACELESS AND THE FAMILY #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 47 |
| STL366143 | DARK REGARDS #1 CVR C 10 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 46 |
| STL354252 | EC CRUEL KINGDOM #2 CVR E 50 C | 4044 | ONI PRESS INC. | 1 | COMICS | 46 |
| STL336356 | SKIN POLICE #1 (OF 4) CVR E 50 | 4044 | ONI PRESS INC. | 1 | COMICS | 46 |
| STL310951 | NIGHT PEOPLE #2 CVR B PHILLIPS | 4044 | ONI PRESS INC. | 1 | COMICS | 46 |
| STL365997 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 45 |
| STL366001 | OUT OF ALCATRAZ #3 (OF 5) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 45 |
| STL362986 | PLAGUE HOUSE #1 (OF 4) CVR E 2 | 4044 | ONI PRESS INC. | 1 | COMICS | 45 |
| STL307066 | RICK AND MORTY SUPER SPRING BR | 4044 | ONI PRESS INC. | 1 | COMICS | 45 |
| STL109682 | SHADOW ROADS #6 CVR B ZAMUDIO | 4044 | ONI PRESS INC. | 1 | COMICS | 45 |
| STL331095 | ODB ODDITIES DISCORD & B SIDES | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL350364 | EC CRUEL KINGDOM #1 CVR E BLAN | 4044 | ONI PRESS INC. | 1 | COMICS | 44 |
| STL276872 | MALCOLM KID AND THE PERFECT SO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL062431 | MERMIN GN VOL 04 | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL340581 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 1 | COMICS | 43 |
| STL358084 | RICK AND MORTY SPRING BREAK OU | 4044 | ONI PRESS INC. | 1 | COMICS | 43 |
| STL331446 | AUTUMN KINGDOM #1 CVR D 10 COP | 4044 | ONI PRESS INC. | 1 | COMICS | 43 |
| STL358073 | OUT OF ALCATRAZ #1 CVR E 20 CO | 4044 | ONI PRESS INC. | 1 | COMICS | 43 |
| STL303362 | SCOTT PILGRIM 20TH ANNIVERSARY | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL354265 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 42 |
| STL340586 | SECTAURS #2 CVR C PORTELA & PA | 4044 | ONI PRESS INC. | 1 | COMICS | 42 |
| STL362838 | RICK AND MORTY RICKLEMANIA #3 | 4044 | ONI PRESS INC. | 1 | COMICS | 42 |
| STL310661 | DEBIAN PERL DIGITAL DETECTIVE | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL012828 | RICK & MORTY #17 INCV VAR SYGH | 4044 | ONI PRESS INC. | 1 | COMICS | 42 |
| STL336786 | RICK AND MORTY FINALS WEEK OLD | 4044 | ONI PRESS INC. | 1 | COMICS | 41 |
| STL307030 | JILL AND THE KILLERS #3 CVR B | 4044 | ONI PRESS INC. | 1 | COMICS | 41 |
| STL340578 | EC EPITAPHS FROM THE ABYSS #5 | 4044 | ONI PRESS INC. | 1 | COMICS | 40 |
| STL362830 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 40 |
| STL362945 | NACELLEVERSE GREAT GARLOO #0 C | 4044 | ONI PRESS INC. | 1 | COMICS | 40 |
| STL366442 | EC EPITAPHS FROM THE ABYSS #11 | 4044 | ONI PRESS INC. | 1 | COMICS | 40 |
| STL366199 | GODDAMN TRAGEDY #1 CVR D CHA ( | 4044 | ONI PRESS INC. | 1 | COMICS | 40 |
| STL340583 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 1 | COMICS | 40 |
| STL291690 | FACELESS AND THE FAMILY #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 40 |
| STL303302 | JILL AND THE KILLERS #2 CVR B | 4044 | ONI PRESS INC. | 1 | COMICS | 40 |
| STL362941 | ADVENTURE TIME (2025) #1 CVR I | 4044 | ONI PRESS INC. | 1 | COMICS | 39 |
| STL357767 | EC EPITAPHS FROM THE ABYSS #9 | 4044 | ONI PRESS INC. | 1 | COMICS | 39 |
| STL318902 | CULT OF THE LAMB #1 (OF 4) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 39 |
| STL340595 | SKIN POLICE #2 (OF 4) CVR C 20 | 4044 | ONI PRESS INC. | 1 | COMICS | 39 |
| STL327152 | AKOGUN BRUTALIZER OF GODS #3 C | 4044 | ONI PRESS INC. | 1 | COMICS | 39 |
| STL314936 | TOXIC SUMMER #1 (OF 3) CVR B F | 4044 | ONI PRESS INC. | 1 | COMICS | 39 |
| STL322791 | RICK AND MORTY KINGDOM BALLS # | 4044 | ONI PRESS INC. | 1 | COMICS | 38 |
| STL323043 | RICK AND MORTY 10TH ANNI SPECI | 4044 | ONI PRESS INC. | 1 | COMICS | 38 |
| STL362823 | EC CRUEL KINGDOM #4 CVR D 20 C | 4044 | ONI PRESS INC. | 1 | COMICS | 38 |
| STL366444 | EC EPITAPHS FROM THE ABYSS #11 | 4044 | ONI PRESS INC. | 1 | COMICS | 38 |
| STL318872 | NIGHT PEOPLE #4 CVR C 10 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 37 |
| STL358087 | RICK AND MORTY SPRING BREAK OU | 4044 | ONI PRESS INC. | 1 | COMICS | 37 |
| STL362839 | RICK AND MORTY RICKLEMANIA #3 | 4044 | ONI PRESS INC. | 1 | COMICS | 37 |
| STL366010 | RICK AND MORTY RICKLEMANIA #4 | 4044 | ONI PRESS INC. | 1 | COMICS | 37 |
| STL366003 | OUT OF ALCATRAZ #3 (OF 5) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 37 |
| STL320491 | A QUICK & EASY GUIDE TO COMING | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL350407 | POWER LORDS #1 CVR F 20 COPY I | 4044 | ONI PRESS INC. | 1 | COMICS | 36 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL344130 | EC SHIVER SUSPENSTORIES #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 35 |
| STK664839 | SIXTH GUN DAYS OF THE DEAD TP | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL357778 | RICK AND MORTY RICKLEMANIA #2 | 4044 | ONI PRESS INC. | 1 | COMICS | 34 |
| STL366142 | DARK REGARDS #1 CVR B KRAHNKE | 4044 | ONI PRESS INC. | 1 | COMICS | 34 |
| STL354271 | RICK AND MORTY RICKLEMANIA #1 | 4044 | ONI PRESS INC. | 1 | COMICS | 34 |
| STL358086 | RICK AND MORTY SPRING BREAK OU | 4044 | ONI PRESS INC. | 1 | COMICS | 34 |
| STL331029 | CULT OF THE LAMB #4 (OF 4) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 34 |
| STL307051 | NACELLEVERSE #0 CVR F 20 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 34 |
| STL340569 | AUTUMN KINGDOM #3 CVR B CARDOS | 4044 | ONI PRESS INC. | 1 | COMICS | 33 |
| STL366186 | GODDAMN TRAGEDY #1 CVR B LOTAY | 4044 | ONI PRESS INC. | 1 | COMICS | 33 |
| STL340580 | EC EPITAPHS FROM THE ABYSS #5 | 4044 | ONI PRESS INC. | 1 | COMICS | 33 |
| STL298849 | RICK & MORTY MAXIMUM CRESCENDO | 4044 | ONI PRESS INC. | 1 | COMICS | 33 |
| STL362948 | NACELLEVERSE GREAT GARLOO #0 C | 4044 | ONI PRESS INC. | 1 | COMICS | 33 |
| STL354272 | RICK AND MORTY RICKLEMANIA #1 | 4044 | ONI PRESS INC. | 1 | COMICS | 32 |
| STK237423 | SPAGHETTI WESTERN GN (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL162666 | BACKTRACK #6 (MR) | 4044 | ONI PRESS INC. | 1 | COMICS | 32 |
| STL350333 | CALAVERA PI #3 (OF 4) CVR A FI | 4044 | ONI PRESS INC. | 1 | COMICS | 31 |
| STL366000 | OUT OF ALCATRAZ #3 (OF 5) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 31 |
| STL336092 | DWELLINGS ALL HALLOWS EVE SPEC | 4044 | ONI PRESS INC. | 1 | COMICS | 31 |
| STL366004 | PLAGUE HOUSE #2 (OF 4) CVR A C | 4044 | ONI PRESS INC. | 1 | COMICS | 31 |
| STL122014 | UNPLUGGED AND UNPOPULAR HC GN | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 31 |
| STL117997 | LETTER 44 DLX HC VOL 03 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 31 |
| STL366008 | RICK AND MORTY RICKLEMANIA #4 | 4044 | ONI PRESS INC. | 1 | COMICS | 30 |
| STL331025 | CULT OF THE LAMB #4 (OF 4) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 29 |
| STL366005 | PLAGUE HOUSE #2 (OF 4) CVR B C | 4044 | ONI PRESS INC. | 1 | COMICS | 29 |
| STL362947 | NACELLEVERSE GREAT GARLOO #0 C | 4044 | ONI PRESS INC. | 1 | COMICS | 29 |
| STL241623 | ACTION JOURNALISM #3 CVR B HEN | 4044 | ONI PRESS INC. | 1 | COMICS | 29 |
| STL350413 | RICK AND MORTY NEW YEAR NEW RI | 4044 | ONI PRESS INC. | 1 | COMICS | 28 |
| STL362982 | PLAGUE HOUSE #1 (OF 4) CVR A D | 4044 | ONI PRESS INC. | 1 | COMICS | 28 |
| STL368375 | ADVENTURE TIME POSTER 2025 (NE | 4044 | ONI PRESS INC. | 13 | RETAILERS SALES TOOLS | 28 |
| STL307043 | NACELLEVERSE #0 CVR C LEE | 4044 | ONI PRESS INC. | 1 | COMICS | 27 |
| STL366002 | OUT OF ALCATRAZ #3 (OF 5) CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 26 |
| STL357774 | POWER LORDS #3 CVR B LARROCA | 4044 | ONI PRESS INC. | 1 | COMICS | 25 |
| STL210334 | RICK & MORTY PRESENTS SNUFFLES | 4044 | ONI PRESS INC. | 1 | COMICS | 25 |
| STL291695 | FACELESS AND THE FAMILY #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 25 |
| STL362822 | EC CRUEL KINGDOM #4 CVR C 10 C | 4044 | ONI PRESS INC. | 1 | COMICS | 24 |
| STL366204 | GODDAMN TRAGEDY #1 CVR F 10 CO | 4044 | ONI PRESS INC. | 1 | COMICS | 24 |
| STL048589 | (USE APR228054) TEA DRAGON SOC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 24 |
| STL074000 | RICK & MORTY PRESENTS THE VIND | 4044 | ONI PRESS INC. | 1 | COMICS | 24 |
| STL207865 | RICK AND MORTY ANNIHILATION TO | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 24 |
| STL320492 | ADVENTURE TIME COMPENDIUM TP V | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL363998 | POWER LORDS #3 PRE ORDER VAR ( | 4044 | ONI PRESS INC. | 1 | COMICS | 23 |
| STL366441 | EC EPITAPHS FROM THE ABYSS #11 | 4044 | ONI PRESS INC. | 1 | COMICS | 22 |
| STL318869 | AKOGUN BRUTALIZER OF GODS #2 C | 4044 | ONI PRESS INC. | 1 | COMICS | 22 |
| STL357779 | RICK AND MORTY RICKLEMANIA #2 | 4044 | ONI PRESS INC. | 1 | COMICS | 21 |
| STL366007 | PLAGUE HOUSE #2 (OF 4) CVR D 2 | 4044 | ONI PRESS INC. | 1 | COMICS | 21 |
| STL318795 | NACELLEVERSE #0 2ND PRT | 4044 | ONI PRESS INC. | 1 | COMICS | 21 |
| STL007588 | RICK & MORTY TP VOL 01 NEWBURY | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 21 |
| STL186830 | JONNA AND THE UNPOSSIBLE MONST | 4044 | ONI PRESS INC. | 1 | COMICS | 21 |
| STL366187 | GODDAMN TRAGEDY #1 CVR C PHILL | 4044 | ONI PRESS INC. | 1 | COMICS | 20 |
| STL357768 | EC EPITAPHS FROM THE ABYSS #9 | 4044 | ONI PRESS INC. | 1 | COMICS | 20 |
| STL336788 | RICK AND MORTY FINALS WEEK OLD | 4044 | ONI PRESS INC. | 1 | COMICS | 20 |
| STL288277 | RICK AND MORTY #10 CVR A ELLER | 4044 | ONI PRESS INC. | 1 | COMICS | 20 |
| STL362985 | PLAGUE HOUSE #1 (OF 4) CVR D 1 | 4044 | ONI PRESS INC. | 1 | COMICS | 19 |
| STL089391 | RICK & MORTY #38 AMORPHOUS INK | 4044 | ONI PRESS INC. | 1 | COMICS | 19 |
| STL310708 | WORMWORLD SAGA TP VOL 03 KINGS | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL327239 | RICK AND MORTY YOUTH IN RICKVO | 4044 | ONI PRESS INC. | 1 | COMICS | 18 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL018288 | COLDEST WINTER HC (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 18 |
| STL365999 | MINE IS A LONG LONESOME GRAVE | 4044 | ONI PRESS INC. | 1 | COMICS | 18 |
| STL275201 | RICK AND MORTY #7 (NEW ARC) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 18 |
| STL335962 | AUTUMN KINGDOM #2 CVR A MITTEN | 4044 | ONI PRESS INC. | 1 | COMICS | 17 |
| STL365994 | ADVENTURE TIME (2025) #2 CVR D | 4044 | ONI PRESS INC. | 1 | COMICS | 17 |
| STL366443 | EC EPITAPHS FROM THE ABYSS #11 | 4044 | ONI PRESS INC. | 1 | COMICS | 17 |
| STL291698 | RICK AND MORTY MEESEEKS PI #1 | 4044 | ONI PRESS INC. | 1 | COMICS | 17 |
| STL285474 | XINO #1 2ND PTG | 4044 | ONI PRESS INC. | 1 | COMICS | 17 |
| STL279134 | DWELLINGS #1 (OF 3) CVR D LEVE | 4044 | ONI PRESS INC. | 1 | COMICS | 17 |
| STL331087 | ADVENTURE TIME THE FIONNA AND | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STL335967 | EC CRUEL UNIVERSE #3 (OF 5) CV | 4044 | ONI PRESS INC. | 1 | COMICS | 16 |
| STL362933 | ADVENTURE TIME (2025) #1 CVR A | 4044 | ONI PRESS INC. | 1 | COMICS | 15 |
| STL340590 | SESAME STREET #4 CVR B HUNTING | 4044 | ONI PRESS INC. | 1 | COMICS | 15 |
| STL365996 | ADVENTURE TIME (2025) #2 CVR F | 4044 | ONI PRESS INC. | 1 | COMICS | 15 |
| STL362943 | ADVENTURE TIME (2025) #1 CVR K | 4044 | ONI PRESS INC. | 1 | COMICS | 14 |
| STL350336 | EC EPITAPHS FROM THE ABYSS #7 | 4044 | ONI PRESS INC. | 1 | COMICS | 13 |
| STL362983 | PLAGUE HOUSE #1 (OF 4) CVR B B | 4044 | ONI PRESS INC. | 1 | COMICS | 13 |
| STL358059 | FREE FOR ALL #1 CVR F 10 COPY | 4044 | ONI PRESS INC. | 1 | COMICS | 13 |
| STL025818 | INVADER ZIM #16 VAR (C: 1-0-0) | 4044 | ONI PRESS INC. | 1 | COMICS | 13 |
| STL054430 | RICK & MORTY TP VOL 01 EB AUST | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 13 |
| STL344135 | EC SHIVER SUSPENSTORIES #1 CVR | 4044 | ONI PRESS INC. | 1 | COMICS | 12 |
| STL013933 | OH JOY SEX TOY VOL 02 (MR) | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STL354253 | EC EPITAPHS FROM THE ABYSS #8 | 4044 | ONI PRESS INC. | 1 | COMICS | 11 |
| STL366006 | PLAGUE HOUSE #2 (OF 4) CVR C 1 | 4044 | ONI PRESS INC. | 1 | COMICS | 11 |
| STL248610 | ACTION JOURNALISM #4 CVR B (MR | 4044 | ONI PRESS INC. | 1 | COMICS | 11 |
| STL169507 | A QUICK & EASY GUIDE TO ASEXUA | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL354258 | POWER LORDS #2 CVR A WEAVER | 4044 | ONI PRESS INC. | 1 | COMICS | 9 |
| STL340589 | SESAME STREET #4 CVR A DOVE | 4044 | ONI PRESS INC. | 1 | COMICS | 8 |
| STL354259 | POWER LORDS #2 CVR B LARROCA | 4044 | ONI PRESS INC. | 1 | COMICS | 8 |
| STL180276 | DRYAD #10 | 4044 | ONI PRESS INC. | 1 | COMICS | 8 |
| STL186916 | SHEETS DLX COLLECTION ED HC | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 7 |
| STL358071 | OUT OF ALCATRAZ #1 CVR D 10 CO | 4044 | ONI PRESS INC. | 1 | COMICS | 7 |
| STL210767 | ORCS IN SPACE #7 | 4044 | ONI PRESS INC. | 1 | COMICS | 7 |
| STL344081 | SECTAURS #3 CVR A WEAVER | 4044 | ONI PRESS INC. | 1 | COMICS | 6 |
| STL327243 | SESAME STREET #1 CVR B HUNTING | 4044 | ONI PRESS INC. | 1 | COMICS | 6 |
| STL358068 | OUT OF ALCATRAZ #1 CVR C BURZO | 4044 | ONI PRESS INC. | 1 | COMICS | 6 |
| STL362946 | NACELLEVERSE GREAT GARLOO #0 C | 4044 | ONI PRESS INC. | 1 | COMICS | 6 |
| STL362938 | ADVENTURE TIME (2025) #1 CVR F | 4044 | ONI PRESS INC. | 1 | COMICS | 5 |
| STL335971 | EC EPITAPHS FROM THE ABYSS #4 | 4044 | ONI PRESS INC. | 1 | COMICS | 4 |
| STL344082 | SECTAURS #3 CVR B WILLIAMSON | 4044 | ONI PRESS INC. | 1 | COMICS | 4 |
| STL365995 | ADVENTURE TIME (2025) #2 CVR E | 4044 | ONI PRESS INC. | 1 | COMICS | 4 |
| STL117991 | RICK & MORTY #2 50 ISSUES SPEC | 4044 | ONI PRESS INC. | 1 | COMICS | 4 |
| STL005277 | RICK & MORTY TP VOL 02 FRIED P | 4044 | ONI PRESS INC. | 3 | BOOKS - GRAPHIC NOVELS | 4 |
| STL354255 | EC EPITAPHS FROM THE ABYSS #8 | 4044 | ONI PRESS INC. | 1 | COMICS | 3 |
| STL300317 | FACELESS AND THE FAMILY/INVASI | 4044 | ONI PRESS INC. | 13 | RETAILERS SALES TOOLS | 3 |
| STL365376 | ALCATRAZ AND FREE FOR ALL PROM | 4044 | ONI PRESS INC. | 13 | RETAILERS SALES TOOLS | 3 |
| STL362820 | EC CRUEL KINGDOM #4 CVR A POLI | 4044 | ONI PRESS INC. | 1 | COMICS | 2 |
| STL210775 | RICK AND MORTY CORPORATE ASSET | 4044 | ONI PRESS INC. | 1 | COMICS | 2 |
| STL357760 | EC CRUEL KINGDOM #3 CVR A POLL | 4044 | ONI PRESS INC. | 1 | COMICS | 1 |
| STL365992 | ADVENTURE TIME (2025) #2 CVR B | 4044 | ONI PRESS INC. | 1 | COMICS | 1 |
| STL350403 | POWER LORDS #1 CVR B LARROCA | 4044 | ONI PRESS INC. | 1 | COMICS | 1 |
| STL324491 | TOXIC SUMMER #1 (OF 3) 2ND PTG | 4044 | ONI PRESS INC. | 1 | COMICS | 1 |